390 July 8, 2026 No. 648

***This is a nonprecedential memorandum opinion
pursuant to ORAP 10.30 and may not be cited
except as provided in ORAP 10.30(1).***

IN THE COURT OF APPEALS OF THE
STATE OF OREGON

STATE OF OREGON,
*Plaintiff-Respondent,*

*v.*

ABEL SANCHEZ-ANAYA,
*Defendant-Appellant.*

Linn County Circuit Court
21CR51151; A182651

Rachel Kittson-MaQatish, Judge.

Submitted June 9, 2025.

Bear Wilner-Nugent filed the brief for appellant.

Dan Rayfield, Attorney General, Benjamin Gutman, Solicitor General, and Peenesh Shah, Assistant Attorney General, filed the brief for respondent.

Before Aoyagi, Presiding Judge, Egan, Judge, and Pagán, Judge.

PAGÁN, J.

Affirmed.

**PAGÁN, J.**

Defendant appeals from a judgment of conviction, after a jury trial, of second-degree murder, assigning error to the trial court's denial of his motion to suppress evidence resulting from a warrantless extraction of data from his mobile phone, asserting that the extraction resulted in a violation of his federal constitutional right, under the Fourth Amendment to the United States Constitution, to be free from unreasonable search and seizure.[1] We conclude that the trial court did not err and therefore affirm.

Officers seized defendant's iPhone during his arrest 10 days after the victim's murder. Shortly thereafter, a detective trained in digital forensics, with certification for cell phone extraction and specific knowledge of iPhones, used a device called a GrayKey to extract the data from defendant's iPhone to preserve it. The data could only be stored in the GrayKey and not read at that point. At the suppression hearing, the detective testified that he understood iPhones to run processes during idle time that could make it difficult to determine the iPhone's passcode and to extract data. The detective testified that, based on information from GrayKey and his own knowledge and experience, he was aware that data dissipates when an iPhone has been idle, and that there was concern that data from the date of the murder 10 days before could have dissipated. For those reasons, the detective testified, he extracted the iPhone's digital contents to preserve them and quickly sought a search warrant, which a magistrate issued the next day. The detective testified that the data extracted to the GrayKey was unreadable and could not be read until it was further analyzed by a different tool. It was not until after the warrant was obtained that police used that different tool to analyze the data from defendant's iPhone.

Defendant did not dispute that the detective had probable cause to believe that his iPhone contained digital

---

[1] The Fourth Amendment provides:

"The right of the people to be secure in their persons, houses, papers, and effects, against unreasonable searches and seizures, shall not be violated, and no Warrants shall issue, but upon probable cause, supported by Oath or affirmation, and particularly describing the place to be searched, and the persons or things to be seized."

evidence of the victim's murder. However, he moved to suppress the data extracted from the iPhone in the initial warrantless extraction. The state responded that the warrantless extraction was lawful under the exigency exception to the warrant requirement. The trial court denied defendant's motion, agreeing with the state that exigent circumstances, as an exception to the warrant requirement, justified the seizure.

On appeal, defendant contends that the detective's testimony was not sufficient to establish exigency, so as to support the warrantless extraction of data from defendant's iPhone. Defendant argues that the state did not prove that the detective had adequate knowledge of the iPhone's software processes to support a finding that those processes would function to destroy evidence, and that expert testimony or technical evidence was required to establish that idle time can make it more difficult to extract data. Specifically, defendant notes that, on cross-examination, the detective testified that he did not have the necessary information from which to determine the specific number of hours after which the data on defendant's iPhone would have become unavailable to the police and did not know by what exact mechanism data dissipated on the iPhone. Defendant argues that the detective's inability to describe how the iPhone actually works to dissipate data made him "unsuitable to rebut the presumption of irregularity flowing from the warrantless seizure."

The state responds that it was not necessary for the officer to be aware of and testify as to the inner workings of the iPhone and that the detective's testimony concerning his knowledge of the iPhone and access to its data was sufficient to establish exigency. Thus, the state contends that the trial court correctly denied defendant's motion to suppress. The state further argues that any error in denying the motion was harmless, because minimal evidence from the iPhone was used at trial.

We conclude that the trial court correctly ruled that the warrantless extraction of data from defendant's iPhone was permissible under the exigent circumstances exception to the warrant requirement. The exigent circumstances

exception to the Fourth Amendment's warrant requirement applies when an officer "might reasonably have believed that he was confronted with an emergency, in which the delay necessary to obtain a warrant, under the circumstances, threatened the destruction of evidence." *Missouri v. McNeely*, 569 US 141, 145, 133 S Ct 1552, 185 L Ed 2d 696 (2013) (citing *Schmerber v. California*, 384 US 757, 770, 86 S Ct 1826, 16 L Ed 2d 908 (1966)). The exception's application is subject to a reasonable-belief standard that is to be judged based on facts and circumstances known to the police at the time of the warrantless search. *See, e.g.*, *Arkansas v. Sanders*, 442 US 753, 763, 99 S Ct 2586, 61 L Ed 2d 235 (1979) (exigency "must be assessed at the point immediately before the search"); *United States v. Black*, 482 F3d 1035, 1040 (9th Cir), *cert den*, 552 US 1023 (2007) ("[W]hether the actions of the police are objectively reasonable is to be judged by the circumstances known to them.").

Here, we conclude that the record shows that, at the time of the extraction of data from defendant's iPhone, the detective who conducted the extraction had an objectively reasonable belief that if access to the data was delayed, access to defendant's passcode would become more difficult. And the detective also had an objectively reasonable belief that the evidence sought from defendant's iPhone could already have dissipated and could further dissipate if not extracted. We conclude for those reasons that the trial court did not err in denying defendant's motion to suppress based on exigency.

Affirmed.